# LAW ENFORCEMENT SUPPORT OFFICE
## DEFENSE LOGISTICS AGENCY
8725 JOHN J KINGMAN ROAD SUITE 2533
FT BELVOIR VA 22060-6221
PHONE: (703) 767-3665
FAX:(703) 767-3083

TO: ED KUSHNER

DATE: 25 FEB 97

FROM: TSGT. TYLER

SUBJECT: ITEM PROVIDED

REMARKS:

# FAX COVER

# ITEMS PROVIDED TO CT. STATE POLICE

*25-Feb-97*

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | TRUCK | 2320-00-597-8742 | 6 | $47,970.00 | 12/9/92 | COMSUBGRU TWO | X111716 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 1 | $100.00 | 2/11/93 | COMSUBGRU TWO | X113537 |
| CT STATE POLICE | TARP | 2540-01-189-3457 | 1 | $193.00 | 2/11/93 | DRMO GRIFFISS | X113538 |
| CT STATE POLICE | TARP | 2540-01-089-1233 | 1 | $173.00 | 2/11/93 | DRMO GRIFFISS | X113539 |
| CT STATE POLICE | AMMO CAN | 8140-00-734-0233 | 210 | $3,360.00 | 2/11/93 | DRMO GRIFFISS | X113540 |
| CT STATE POLICE | SHIRT | 8415-00-188-3798 | 3711 | $74,220.00 | 2/11/93 | DRMO GRIFFISS | X113541 |
| CT STATE POLICE | TARP | 2540-01-314-2786 | 1 | $94.00 | 2/11/93 | DRMO GRIFFISS | X113542 |
| CT STATE POLICE | TARP | 2540-00-860-0518 | 1 | $175.00 | 2/11/93 | DRMO GRIFFISS | X113543 |
| CT STATE POLICE | TARP | 2540-01-189-3457 | 6 | $1,158.00 | 2/11/93 | DRMO GRIFFISS | X113544 |
| CT STATE POLICE | BOOTS, COMBAT SZ 9 | 8430-00-782-3104 | 17 | $0.00 | 2/11/93 | DRMO GRIFFISS | X113545 |
| CT STATE POLICE | BOOT | 8430-00-186-6888 | 15 | $870.00 | 2/11/93 | DRMO GRIFFISS | X113546 |
| CT STATE POLICE | SHIRT | 8415-00-188-3793 | 588 | $11,760.00 | 2/11/93 | DRMO GRIFFISS | X113547 |
| CT STATE POLICE | SHIRT | 8415-00-188-3791 | 1068 | $21,360.00 | 2/11/93 | DRMO GRIFFISS | X113548 |
| CT STATE POLICE | SHIRT | 8415-00-188-3792 | 1 | $100.00 | 2/11/93 | DRMO GRIFFISS | X113549 |
| CT STATE POLICE | AMMO CAN | 8140-00-734-0233 | 209 | $3,344.00 | 3/23/93 | DRMO GRIFFISS | X115373 |
| CT STATE POLICE | SHIRT | 8415-00-188-3798 | 3711 | $74,220.00 | 3/23/93 | DRMO GRIFFISS | X115374 |
| CT STATE POLICE | TROUSER | 8405-00-110-8290 | 4 | $32.00 | 5/28/93 | DRMO GROTON | X119517 |
| CT STATE POLICE | RECORDER | 5835-RECORDER | 2 | $5,600.00 | 8/20/93 | DRMO GROTON | X124232 |
| CT STATE POLICE | COMBINATION NOTCH FILT | 5915-FILTER | 1 | $3,000.00 | 8/20/93 | DRMO GROTON | X124233 |
| CT STATE POLICE | EQUIPMENT RACK W/POWE | 6625-RACK | 1 | $499.00 | 8/20/93 | DRMO GROTON | X124234 |
| CT STATE POLICE | EQUIPMENT RACK W/POWE | 6625-RACK | 1 | $499.00 | 8/20/93 | DRMO GROTON | X124235 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | GENERATOR | 6115-00-056-8421 | 1 | $10,934.00 | 8/31/93 | DRMO DEVENS | X125404 |
| CT STATE POLICE | TRUCK | 2320-00-579-8957 | 2 | $17,124.00 | 8/31/93 | DRMO DEVENS | X125496 |
| CT STATE POLICE | TRAILER 1/4 TON | 2330-00-706-5495 | 2 | $5,284.00 | 8/31/93 | DRMO DEVENS | X125497 |
| CT STATE POLICE | TRUCK | 2320-TRUCK | 1 | $6,423.00 | 4/25/94 | DRMO GROTON | X145537 |
| CT STATE POLICE | COAT BDU | 8415-01-084-1647 | 79 | $1,501.00 | 4/25/94 | DRMO GROTON | X145538 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 31 | $1,550.00 | 4/25/94 | DRMO GROTON | X145539 |
| CT STATE POLICE | TRUCK | 2320-TRUCK | 1 | $5,532.00 | 4/25/94 | DRMO GROTON | X145540 |
| CT STATE POLICE | STEP VAN | 2320-VAN | 1 | $6,398.00 | 4/25/94 | DRMO GROTON | X145541 |
| CT STATE POLICE | COAT BDU | 8415-01-099-7825 | 30 | $1,650.00 | 4/25/94 | DRMO GROTON | X145542 |
| CT STATE POLICE | SEDAN | 2310-SEDAN | 1 | $7,957.00 | 4/25/94 | DRMO GROTON | X145543 |
| CT STATE POLICE | STEP VAN | 2320-VAN | 1 | $10,590.00 | 4/25/94 | DRMO GROTON | X145544 |
| CT STATE POLICE | TRUCK | 2320-TRUCK | 1 | $2,014.00 | 4/29/94 | DRMO GROTON | X145596 |
| CT STATE POLICE | RADIO | 5830-RADIO | 17 | $2,550.00 | 5/4/94 | DRMO GROTON | X146130 |
| CT STATE POLICE | CHARGER | 6130-CHARGER | 19 | $2,166.00 | 5/4/94 | DRMO GROTON | X146131 |
| CT STATE POLICE | TRUCK | 2320-TRUCK | 1 | $6,423.00 | 5/4/94 | DRMO GROTON | X146132 |
| CT STATE POLICE | TRAILER | 2330-00-141-8049 | 1 | $1,698.00 | 6/30/94 | DRMO LAKEHURST | X150577 |
| CT STATE POLICE | TELEPHONE | 5805-00-543-0012 | 1 | $377.00 | 6/30/94 | DRMO LAKEHURST | X150578 |
| CT STATE POLICE | PHONE | 5805-PHONE | 1 | $377.00 | 6/30/94 | DRMO LAKEHURST | X150579 |
| CT STATE POLICE | X-RAY UNIT | 6525-00-X03-5598 | 1 | $485.00 | 6/30/94 | DRMO LAKEHURST | X150580 |
| CT STATE POLICE | GENERATOR SET | 6115-00-889-1446 | 1 | $2,610.00 | 6/30/94 | DRMO LAKEHURST | X150581 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 10 | $340.00 | 6/30/94 | DRMO LAKEHURST | X150582 |
| CT STATE POLICE | GOGGLES | 8465-01-004-2893 | 35 | $175.00 | 6/30/94 | DRMO LAKEHURST | X150583 |
| CT STATE POLICE | SHIRT | 8415-SHIRT | 122 | $976.00 | 6/30/94 | DRMO LAKEHURST | X150584 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | TROUSERS | 8415-01-184-1351 | 6 | $132.00 | 6/30/94 | DRMO LAKEHURST | X150585 |
| CT STATE POLICE | TROUSERS | 8415-01-184-1352 | 10 | $210.00 | 6/30/94 | DRMO LAKEHURST | X150586 |
| CT STATE POLICE | EVACUATION BAG | 6530-01-109-9039 | 5 | $1,795.00 | 6/30/94 | DRMO LAKEHURST | X150587 |
| CT STATE POLICE | ADAPTER KIT | 1005-00-406-1570 | 97 | $97.00 | 6/30/94 | DRMO LAKEHURST | X150588 |
| CT STATE POLICE | BAG BARRACK | 8465-00-530-3692 | 5 | $40.00 | 6/30/94 | DRMO LAKEHURST | X150589 |
| CT STATE POLICE | TELEPHONE | 5805-00-521-1320 | 5 | $520.00 | 6/30/94 | DRMO LAKEHURST | X150590 |
| CT STATE POLICE | SWEATER | 8405-00-163-8908 | 12 | $240.00 | 6/30/94 | DRMO LAKEHURST | X150591 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 3 | $102.00 | 6/30/94 | DRMO LAKEHURST | X150592 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 11 | $88.00 | 6/30/94 | DRMO LAKEHURST | X150593 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 3 | $240.00 | 6/30/94 | DRMO LAKEHURST | X150594 |
| CT STATE POLICE | BOOT | 8430-00-X01-0395 | 30 | $1,500.00 | 6/30/94 | DRMO LAKEHURST | X150595 |
| CT STATE POLICE | CASE | 9920-01-154-7194 | 20 | $60.00 | 6/30/94 | DRMO LAKEHURST | X150596 |
| CT STATE POLICE | TRANSPONDER | 6625-TRANSPONDE | 1 | $200.00 | 6/30/94 | DRMO LAKEHURST | X150597 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 10 | $80.00 | 6/30/94 | DRMO LAKEHURST | X150598 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 43 | $774.00 | 6/30/94 | DRMO LAKEHURST | X150599 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 18 | $1,800.00 | 6/30/94 | DRMO LAKEHURST | X150600 |
| CT STATE POLICE | BOOT | 8465-00-0X2-1515 | 30 | $630.00 | 6/30/94 | DRMO LAKEHURST | X150601 |
| CT STATE POLICE | TRUCK | 2320-00-077-1636 | 1 | $94,737.00 | 7/21/94 | DRMO LAKEHURST | X152156 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 32 | $384.00 | 7/21/94 | DRMO LAKEHURST | X152157 |
| CT STATE POLICE | EVACUATION BAG | 6530-01-109-9039 | 2 | $718.00 | 7/21/94 | DRMO LAKEHURST | X152158 |
| CT STATE POLICE | CASE | 5895-01-X86-9039 | 1 | $150.00 | 7/21/94 | DRMO LAKEHURST | X152159 |
| CT STATE POLICE | TROUSER | 8405-TROUSER | 40 | $720.00 | 7/21/94 | DRMO LAKEHURST | X152160 |
| CT STATE POLICE | TROUSER | 8415-TROUSER | 50 | $500.00 | 7/21/94 | DRMO LAKEHURST | X152161 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | TOOL KIT | 5180-00-293-2875 | 1 | $1,249.00 | 7/21/94 | DRMO LAKEHURST | X152162 |
| CT STATE POLICE | HOLSTER | 1095-00-X02-4632 | 8 | $384.00 | 7/21/94 | DRMO LAKEHURST | X152163 |
| CT STATE POLICE | GAS MASK | 4240-MASK | 9 | $837.00 | 7/27/94 | DRMO LAKEHURST | X152501 |
| CT STATE POLICE | GAS MASK | 4240-MASK | 2 | $186.00 | 7/27/94 | DRMO LAKEHURST | X152502 |
| CT STATE POLICE | MOUNT | 1095-MOUNT | 2 | $100.00 | 7/27/94 | DRMO LAKEHURST | X152503 |
| CT STATE POLICE | SUSPENDERS | 8465-00-001-6471 | 20 | $160.00 | 7/27/94 | DRMO LAKEHURST | X152504 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 13 | $156.00 | 7/27/94 | DRMO LAKEHURST | X152505 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 4 | $320.00 | 7/27/94 | DRMO LAKEHURST | X152506 |
| CT STATE POLICE | VAN | 2320-VAN | 1 | $3,833.00 | 7/27/94 | DRMO LAKEHURST | X152507 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 1 | $135.00 | 7/27/94 | DRMO LAKEHURST | X152508 |
| CT STATE POLICE | POCKET TOOL | 8465-00-X02-8256 | 2 | $76.00 | 7/27/94 | DRMO LAKEHURST | X152509 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 10 | $750.00 | 7/27/94 | DRMO LAKEHURST | X152510 |
| CT STATE POLICE | FIRST AID KIT | 6545-00-853-6302 | 28 | $28.00 | 7/27/94 | DRMO LAKEHURST | X152511 |
| CT STATE POLICE | AMMO POUCH | 8465-00-X02-9986 | 2 | $200.00 | 7/27/94 | DRMO LAKEHURST | X152512 |
| CT STATE POLICE | TELEPHONE | 5805-00-543-0012 | 3 | $1,131.00 | 8/11/94 | DRMO LAKEHURST | X153356 |
| CT STATE POLICE | CASE | 1005-00-791-5420 | 8 | $224.00 | 8/11/94 | DRMO LAKEHURST | X153357 |
| CT STATE POLICE | SIGHT | 1005-00-979-3930 | 40 | $40.00 | 8/11/94 | DRMO LAKEHURST | X153358 |
| CT STATE POLICE | SIGHT | 1005-00-979-3929 | 28 | $28.00 | 8/11/94 | DRMO LAKEHURST | X153359 |
| CT STATE POLICE | WATER PROOF BAG | 8465-00-261-6909 | 25 | $200.00 | 8/11/94 | DRMO LAKEHURST | X153360 |
| CT STATE POLICE | TRAILER | 2330-00-141-8049 | 1 | $1,698.00 | 8/19/94 | DRMO LAKEHURST | X154238 |
| CT STATE POLICE | COMPASS | 1290-00-930-4260 | 2 | $106.00 | 8/19/94 | DRMO LAKEHURST | X154239 |
| CT STATE POLICE | TRIGGER | 1005-00-992-7307 | 3 | $18.00 | 8/19/94 | DRMO LAKEHURST | X154240 |
| CT STATE POLICE | EJECTOR | 1005-00-992-7291 | 113 | $113.00 | 8/19/94 | DRMO LAKEHURST | X154241 |

4

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | KEVLAR HELMETS (MD) | 8470-01-092-7527 | 1 | $131.00 | 8/19/94 | DRMO LAKEHURST | X154242 |
| CT STATE POLICE | LIFE PRESERVER | 4220-00-657-2197 | 24 | $4,344.00 | 8/19/94 | DRMO LAKEHURST | X154243 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 4 | $400.00 | 8/19/94 | DRMO LAKEHURST | X154244 |
| CT STATE POLICE | BATCH | 8465-BATCH | 1 | $500.00 | 8/19/94 | DRMO LAKEHURST | X154245 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 1 | $300.00 | 8/19/94 | DRMO LAKEHURST | X154246 |
| CT STATE POLICE | INFLATABLE BOAT | 1940-00-287-6962 | 1 | $1,207.00 | 8/19/94 | DRMO LAKEHURST | X154247 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 4 | $200.00 | 8/19/94 | DRMO LAKEHURST | X154248 |
| CT STATE POLICE | SURVIVAL VEST | 8465-00-177-4819 | 7 | $1,820.00 | 8/19/94 | DRMO LAKEHURST | X154249 |
| CT STATE POLICE | NIGHT VISION SIGHT, AN/TV | 5855-00-760-3870 | 2 | $8,462.00 | 8/22/94 | RLSO I-BUFFALO | X154539 |
| CT STATE POLICE | TRUCK M880 | 2320-00-579-8942 | 2 | $15,990.00 | 8/23/94 | TACOMI | X154668 |
| CT STATE POLICE | TRUCK | 2320-00-579-8957 | 7 | $59,934.00 | 8/23/94 | TACOMI | X154669 |
| CT STATE POLICE | MASK, CHEMICAL (MED) | 4240-01-143-2019 | 42 | $3,906.00 | 8/23/94 | DRMO LAKEHURST | X154748 |
| CT STATE POLICE | MASK, CHEMICAL (LG) | 4240-01-143-2020 | 28 | $2,604.00 | 8/23/94 | DRMO LAKEHURST | X154749 |
| CT STATE POLICE | MASK CHEMICAL | 4240-01-143-2013 | 17 | $1,581.00 | 8/23/94 | DRMO LAKEHURST | X154750 |
| CT STATE POLICE | ENTRENCHING TOOL | 5120-00-878-5932 | 35 | $805.00 | 9/19/94 | DRMO LAKEHURST | X156399 |
| CT STATE POLICE | CASE SMALL ARMS | 8465-00-001-6482 | 35 | $280.00 | 9/19/94 | DRMO LAKEHURST | X156400 |
| CT STATE POLICE | CANTEEN COVER | 8465-00-860-0256 | 35 | $245.00 | 9/19/94 | DRMO LAKEHURST | X156401 |
| CT STATE POLICE | SIGHT | 1005-SIGHT | 15 | $180.00 | 9/19/94 | DRMO LAKEHURST | X156402 |
| CT STATE POLICE | BOLT | 1005-00-992-7294 | 24 | $960.00 | 9/19/94 | DRMO LAKEHURST | X156403 |
| CT STATE POLICE | FLASHLIGHT | 1240-00-X02-6138 | 1 | $105.00 | 9/19/94 | DRMO LAKEHURST | X156404 |
| CT STATE POLICE | STOP SLIDE | 1005-00-600-8595 | 19 | $133.00 | 9/19/94 | DRMO LAKEHURST | X156405 |
| CT STATE POLICE | PLUNGER | 1005-00-508-5180 | 10 | $100.00 | 9/19/94 | DRMO LAKEHURST | X156406 |
| CT STATE POLICE | SEAR | 1005-00-608-5182 | 10 | $30.00 | 9/19/94 | DRMO LAKEHURST | X156407 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | FIRING PIN | 1005-00-501-3205 | 10 | $10.00 | 9/19/94 | DRMO LAKEHURST | X156408 |
| CT STATE POLICE | STOP SLIDE | 1005-00-600-8599 | 30 | $120.00 | 9/19/94 | DRMO LAKEHURST | X156409 |
| CT STATE POLICE | SEAR | 1005-00-608-5182 | 7 | $21.00 | 9/19/94 | DRMO LAKEHURST | X156410 |
| CT STATE POLICE | BUFFER ASSEMBLY | 1005-00-937-3078 | 20 | $40.00 | 9/19/94 | DRMO LAKEHURST | X156411 |
| CT STATE POLICE | BUFFER ASSEMBLY | 1005-00-937-3078 | 20 | $40.00 | 9/22/94 | DRMO LAKEHURST | X156785 |
| CT STATE POLICE | SEAR | 1005-00-608-5182 | 7 | $21.00 | 9/22/94 | DRMO LAKEHURST | X156786 |
| CT STATE POLICE | STOP SLIDE | 1005-00-600-8599 | 30 | $120.00 | 9/22/94 | DRMO LAKEHURST | X156787 |
| CT STATE POLICE | PEACE KEEPER | 2320-01-074-7642 | 1 | $65,000.00 | 1/20/95 | DRMO GRIFFISS | X165043 |
| CT STATE POLICE | PEACE KEEPER | 2320-01-074-7642 | 1 | $65,000.00 | 1/20/95 | DRMO GRIFFISS | X165044 |
| CT STATE POLICE | TOOL KIT | 5180-00-699-5273 | 1 | $2,152.00 | 4/25/95 | DRMO GRIFFISS | X165877 |
| CT STATE POLICE | PLOW | 3830-PLOW | 1 | $2,380.00 | 2/5/95 | DRMO GRIFFISS | X166113 |
| CT STATE POLICE | BACK PACK | 8465-00-292-5561 | 40 | $1,680.00 | 2/27/95 | DRMO GRIFFISS | X167527 |
| CT STATE POLICE | PARKA | 8415-PARKA | 90 | $270.00 | 2/27/95 | DRMO GRIFFISS | X167528 |
| CT STATE POLICE | BATCH LOT | 3030-BATCH | 39 | $1,326.00 | 2/27/95 | DRMO GRIFFISS | X167529 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 37 | $296.00 | 2/27/95 | DRMO GRIFFISS | X167530 |
| CT STATE POLICE | TRUCK 4WD | 2320-00-935-0843 | 1 | $6,200.00 | 4/25/95 | DRMO GRIFFISS | X172207 |
| CT STATE POLICE | KEVLAR HELMETS (LG) | 8470-01-092-7528 | 1300 | $161,200.00 | 9/25/95 | DRMO MECHANICSBURG | 52650023 |
| CT STATE POLICE | BDU | 8415-BDU | 1 | $4,008.00 | 9/27/95 | DRMO MECHANICSBURG | 52700043 |
| CT STATE POLICE | FIELD PACKS | 8465-01-019-9102 | 10 | $257.50 | 9/27/95 | DRMO MECHANICSBURG | 52700044 |
| CT STATE POLICE | AMMO POUCH | 1005-01-207-5573 | 11 | $33.00 | 9/27/95 | DRMO MECHANICSBURG | 52700045 |
| CT STATE POLICE | KEVLAR HELMETS (MD) | 8470-01-092-7527 | 34 | $3,653.98 | 9/27/95 | DRMO MECHANICSBURG | 52700046 |
| CT STATE POLICE | KEVLAR HELMETS (SM) | 8470-01-092-7526 | 20 | $2,620.00 | 9/27/95 | DRMO MECHANICSBURG | 52700047 |
| CT STATE POLICE | TRUCK | 2320-01-070-7633 | 1 | $11,951.00 | 1/31/96 | DRMO WESTOVER | 60310033 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | CASE ARMS | 8465-00-001-6432 | 140 | $672.00 | 2/6/96 | DRMO MECHANICSBURG | 60370078 |
| CT STATE POLICE | BODY ARMOR | 8470-01-092-8999 | 13 | $4,772.30 | 2/6/96 | DRMO MECHANICSBURG | 60370079 |
| CT STATE POLICE | BODY ARMOR | 8470-01-092-8501 | 10 | $2,430.00 | 2/6/96 | DRMO MECHANICSBURG | 60370080 |
| CT STATE POLICE | BINOCULAR | 6650-00-530-0973 | 24 | $5,136.00 | 2/21/96 | DRMO MECHANICSBURG | 60520008 |
| CT STATE POLICE | MISC CLOTHING | 8415-BATCH96032 | 11 | $379.50 | 2/21/96 | DRMO MECHANICSBURG | 60520009 |
| CT STATE POLICE | ROD, CLEANING | 1005-00-050-6357 | 230 | $230.00 | 2/21/96 | DRMO MECHANICSBURG | 60520010 |
| CT STATE POLICE | FLASHLIGHT | 6230-00-125-5528 | 36 | $288.00 | 2/21/96 | DRMO MECHANICSBURG | 60520011 |
| CT STATE POLICE | AMPLIFIER | 5820-01-133-7707 | 2 | $49,198.00 | 2/21/96 | DRMO MECHANICSBURG | 60520012 |
| CT STATE POLICE | MISC C W GEAR | 8415-BATCH96037 | 43 | $1,462.00 | 2/21/96 | DRMO MECHANICSBURG | 60520013 |
| CT STATE POLICE | MISC CLOTHING | 8415-BATCH96029 | 23 | $805.00 | 2/21/96 | DRMO MECHANICSBURG | 60520014 |
| CT STATE POLICE | KEVLAR HELMETS (MD) | 8470-01-092-7527 | 10 | $1,320.00 | 2/21/96 | DRMO MECHANICSBURG | 60520015 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 36 | $2,759.40 | 2/21/96 | DRMO MECHANICSBURG | 60520016 |
| CT STATE POLICE | CHEST TOOL WOODEN | 8145-01-082-1132 | 6 | $1,888.26 | 2/21/96 | DRMO MECHANICSBURG | 60520018 |
| CT STATE POLICE | KEVLAR HELMETS (LG) | 8470-01-092-7528 | 100 | $13,200.00 | 2/21/96 | DRMO MECHANICSBURG | 60520021 |
| CT STATE POLICE | MISC FIELD EQUIP | 8465-BATCH96005 | 19 | $1,339.31 | 2/21/96 | DRMO MECHANICSBURG | 60520023 |
| CT STATE POLICE | BOOT | 8430-00-823-7046 | 9 | $1,007.10 | 2/21/96 | DRMO MECHANICSBURG | 60520024 |
| CT STATE POLICE | MED EQUIP BAG | 6545-00-912-9900 | 7 | $1,155.00 | 2/21/96 | DRMO MECHANICSBURG | 60520025 |
| CT STATE POLICE | TOOL KIT | 5180-00-357-7770 | 1 | $900.00 | 3/18/96 | DRMO MECHANICSBURG | 60790084 |
| CT STATE POLICE | TORQUE WRENCH | 5120-00-221-7947 | 5 | $225.85 | 3/18/96 | DRMO MECHANICSBURG | 60790088 |
| CT STATE POLICE | MISC. EQUIPMENT | 8415-BATCH-96048 | 18 | $612.00 | 3/18/96 | DRMO MECHANICSBURG | 60790091 |
| CT STATE POLICE | WATER PROOF BAG | 8465-00-261-6909 | 200 | $1,600.00 | 3/18/96 | DRMO MECHANICSBURG | 60790093 |
| CT STATE POLICE | CLOTHING | 8415-BATCH-96047 | 15 | $1,125.00 | 3/18/96 | DRMO MECHANICSBURG | 60790099 |
| CT STATE POLICE | BARRACK BAG | 8465-00-141-0932 | 169 | $2,568.80 | 3/18/96 | DRMO MECHANICSBURG | 60790102 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | DUFFLE BAG | 8465-01-141-0932 | 52 | $769.60 | 3/28/96 | DRMO CHAMBERSBURG | 60880001 |
| CT STATE POLICE | CLOTHING | 8415-BATCH-96078 | 32 | $256.00 | 3/28/96 | DRMO CHAMBERSBURG | 60880002 |
| CT STATE POLICE | NAVIGATION SIGNAL SET | 5825-01-322-1930 | 1 | $100.00 | 3/28/96 | DRMO MECHANICSBURG | 60880003 |
| CT STATE POLICE | CLOTHING | 8415-BATCH-96052 | 31 | $1,550.00 | 3/28/96 | DRMO MECHANICSBURG | 60880004 |
| CT STATE POLICE | FIELD GEAR | 8465-BATCH-96047 | 10 | $1,500.00 | 3/28/96 | DRMO MECHANICSBURG | 60880005 |
| CT STATE POLICE | CLOTHING | 8470-BATCH-96048 | 20 | $1,880.00 | 3/28/96 | DRMO MECHANICSBURG | 60880006 |
| CT STATE POLICE | CARRYING CASE | 5820-01-090-6802 | 16 | $15,040.00 | 3/28/96 | DRMO MECHANICSBURG | 60880007 |
| CT STATE POLICE | DETECTOR SET | 6665-00-181-0369 | 2 | $2,392.00 | 3/28/96 | DRMO MECHANICSBURG | 60880008 |
| CT STATE POLICE | DETECTOR | 6665-DETECTOR | 3 | $3,588.00 | 3/28/96 | DRMO MECHANICSBURG | 60880009 |
| CT STATE POLICE | IND. EQUIPMENT | 8465-BATCH-96072 | 6 | $204.00 | 3/28/96 | DRMO MECHANICSBURG | 60880010 |
| CT STATE POLICE | COAT | 8415-00-X42-0874 | 556 | $5,143.00 | 3/28/96 | DRMO MECHANICSBURG | 60880012 |
| CT STATE POLICE | BOOT | 8415-00-X42-0156 | 120 | $828.00 | 3/28/96 | DRMO MECHANICSBURG | 60880013 |
| CT STATE POLICE | BLANKET | 6545-00-911-1300 | 10 | $230.00 | 3/28/96 | DRMO MECHANICSBURG | 60880014 |
| CT STATE POLICE | FLOOD LIGHTSET | 6230-00-299-5879 | 1 | $777.56 | 3/28/96 | DRMO MECHANICSBURG | 60880015 |
| CT STATE POLICE | COAT | 8405-00-X42-1507 | 580 | $4,785.00 | 3/28/96 | DRMO MECHANICSBURG | 60880016 |
| CT STATE POLICE | BLANKET | 7210-00-282-7950 | 250 | $5,837.50 | 3/28/96 | DRMO MECHANICSBURG | 60880017 |
| CT STATE POLICE | TOOL KIT, GEN MECH | 5180-00-177-7033 | 7 | $2,927.12 | 4/10/96 | DRMO MECHANICSBURG | 61010015 |
| CT STATE POLICE | BREATHING APPARATUS | 4240-01-223-5796 | 1 | $467.00 | 4/10/96 | DRMO MECHANICSBURG | 61010016 |
| CT STATE POLICE | BODY ARMOR, FRAGMENTA | 8470-01-092-8499 | 100 | $34,400.00 | 4/10/96 | DRMO MECHANICSBURG | 61010017 |
| CT STATE POLICE | THREADING MACHINE | 3419-00-999-0402 | 1 | $5,734.00 | 4/10/96 | DRMO MECHANICSBURG | 61010018 |
| CT STATE POLICE | ROPE | 4020-01-170-1394 | 1 | $115.00 | 4/10/96 | DRMO MECHANICSBURG | 61010019 |
| CT STATE POLICE | COMBAT BOOT | 8430-00-X42-0156 | 235 | $3,525.00 | 4/10/96 | DRMO MECHANICSBURG | 61010020 |
| CT STATE POLICE | COAT | 8415-00-X42-0139 | 250 | $4,097.50 | 4/10/96 | DRMO MECHANICSBURG | 61010022 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | TROUSER | 8405-00-X42-1508 | 550 | $7,700.00 | 4/10/96 | DRMO MECHANICSBURG | 61010023 |
| CT STATE POLICE | TROUSER | 8415-00-X42-0873 | 520 | $7,280.00 | 4/10/96 | DRMO MECHANICSBURG | 61010024 |
| CT STATE POLICE | COAT | 8415-00-X42-0874 | 600 | $5,550.00 | 4/10/96 | DRMO MECHANICSBURG | 61010025 |
| CT STATE POLICE | PARKA (C/W) MED | 8415-00-376-1672 | 60 | $5,460.00 | 4/10/96 | DRMO MECHANICSBURG | 61010026 |
| CT STATE POLICE | | 8465-BATCH-95057 | 12 | | 4/10/96 | DRMO MECHANICSBURG | 61010027 |
| CT STATE POLICE | CLOTHING | 8415-BATCH-95054 | 17 | $1,700.00 | 4/10/96 | DRMO MECHANICSBURG | 61010028 |
| CT STATE POLICE | CARRYING CASE | 1005-00-283-9439 | 1437 | $4,311.00 | 4/10/96 | DRMO MECHANICSBURG | 61010029 |
| CT STATE POLICE | ANSWER MACHINE | 5805-01-T44-3096 | 2 | $138.00 | 4/22/96 | DRMO MECHANICSBURG | 61130007 |
| CT STATE POLICE | SHOP EQUIP FIRE CONTROL | 4931-00-754-0740 | 1 | $12,402.00 | 4/22/96 | DRMO MECHANICSBURG | 61130011 |
| CT STATE POLICE | AIR COMPRESSER | 4310-00-494-1722 | 1 | $1,428.00 | 4/22/96 | DRMO MECHANICSBURG | 61130014 |
| CT STATE POLICE | COMPRESSOR | 4310-00-733-2210 | 1 | $1,000.00 | 4/22/96 | DRMO MECHANICSBURG | 61130020 |
| CT STATE POLICE | RADIO SET PRC 74B | 5820-00-935-0030 | 5 | $19,005.00 | 4/22/96 | DRMO MECHANICSBURG | 61130045 |
| CT STATE POLICE | MISC IND EQUIP | 8465-BATCH96078M | 19 | $1,520.00 | 4/22/96 | DRMO MECHANICSBURG | 61130046 |
| CT STATE POLICE | MISC FOOD PREP | 7360-BATCH960821 | 4 | $160.00 | 4/22/96 | DRMO MECHANICSBURG | 61130047 |
| CT STATE POLICE | MISC FOOD PREP | 7360-BATCH96082M | 19 | $646.00 | 4/22/96 | DRMO MECHANICSBURG | 61130048 |
| CT STATE POLICE | CASE SMALL ARMS | 8465-00-001-6482 | 138 | $227.70 | 4/22/96 | DRMO MECHANICSBURG | 61130053 |
| CT STATE POLICE | CABLE, TELEPHONE | 5805-CABLE | 7 | $210.00 | 4/22/96 | DRMO MECHANICSBURG | 61130056 |
| CT STATE POLICE | AMMO CANS | 1015-BATCH96081M | 15 | $675.00 | 4/23/96 | DRMO MECHANICSBURG | 61140044 |
| CT STATE POLICE | COAT | 8415-01-099-7838 | 1 | $60.45 | 5/3/96 | DRMO CHAMBERSBURG | 61240027 |
| CT STATE POLICE | CLOTHING | 8415-CLOTHING | 3 | $60.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240028 |
| CT STATE POLICE | CLOTHING | 8405-CLOTHING | 100 | $200.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240029 |
| CT STATE POLICE | JACK, HYDRAULIC | 5120-00-595-8396 | 6 | $557.76 | 5/3/96 | DRMO CHAMBERSBURG | 61240031 |
| CT STATE POLICE | TELEVISION | 5820-01-268-1669 | 2 | $1,446.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240032 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | JACK | 5120-00-188-1790 | 3 | $1,014.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240033 |
| CT STATE POLICE | TOOL BOX,PORTABLE | 8140-00-319-5079 | 10 | $1,276.70 | 5/3/96 | DRMO CHAMBERSBURG | 61240035 |
| CT STATE POLICE | CRANE FLOOR | 3950-01-007-0781 | 3 | $3,333.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240037 |
| CT STATE POLICE | SWAB SMALL ARMS | 1005-00-912-4248 | 612 | $2,747.88 | 5/3/96 | DRMO CHAMBERSBURG | 61240038 |
| CT STATE POLICE | LIFE PERSERVER | 4220-00-142-1726 | 10 | $967.40 | 5/3/96 | DRMO CHAMBERSBURG | 61240041 |
| CT STATE POLICE | TARGET | 6920-01-115-7626 | 35 | $455.00 | 5/3/96 | DRMO CHAMBERSBURG | 61240042 |
| CT STATE POLICE | SIDE COVER ASSEMBLY | 7360-01-045-8623 | 45 | $6,346.35 | 5/3/96 | DRMO CHAMBERSBURG | 61240044 |
| CT STATE POLICE | SWEEPER | 3750-SWEEPER | 2 | $466.58 | 5/3/96 | DRMO CHAMBERSBURG | 61240045 |
| CT STATE POLICE | TOOL | 5120-TOOL | 6 | $150.00 | 5/6/96 | DRMO MECHANICSBURG | 61270082 |
| CT STATE POLICE | TELESCOPE,PANORAMIC | 1240-01-064-7204 | 1 | $6,965.00 | 5/6/96 | DRMO MECHANICSBURG | 61270084 |
| CT STATE POLICE | CHAIR AND STOOL UNIT | 6520-00-181-7349 | 4 | $16,168.00 | 5/6/96 | DRMO MECHANICSBURG | 61270085 |
| CT STATE POLICE | SEWING,MACHINE,INDUSTR | 3530-00-892-4640 | 1 | $1,707.60 | 5/6/96 | DRMO MECHANICSBURG | 61270086 |
| CT STATE POLICE | SLING,DRUM LIFTING | 3940-00-174-0471 | 6 | $1,782.96 | 5/6/96 | DRMO MECHANICSBURG | 61270087 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 6 | $1,200.00 | 5/6/96 | DRMO MECHANICSBURG | 61270088 |
| CT STATE POLICE | INSECT,SCREENING | 7210-00-266-9736 | 136 | $3,182.40 | 5/6/96 | DRMO MECHANICSBURG | 61270089 |
| CT STATE POLICE | MAT,SLEEPING | 8465-01-109-3369 | 27 | $157.95 | 5/6/96 | DRMO MECHANICSBURG | 61270090 |
| CT STATE POLICE | BATCH LOT | 7050-BATCH | 14 | $1,400.00 | 5/6/96 | DRMO MECHANICSBURG | 61270091 |
| CT STATE POLICE | MITTEN | 8415-00-782-6717 | 99 | $4,286.70 | 5/6/96 | DRMO MECHANICSBURG | 61270092 |
| CT STATE POLICE | WRENCH IMPACT | 5130-00-221-0607 | 10 | $347.00 | | DRMO MECHANICSBURG | 61370017 |
| CT STATE POLICE | PARKA, WET WEATHER | 8405-00-001-1547 | 307 | $9,609.10 | 5/21/96 | DRMO MECHANICSBURG | 61420138 |
| CT STATE POLICE | TENT, VEHICLE MAINTENA | 8340-00-889-3686 | 1 | $1,266.60 | 5/21/96 | DRMO MECHANICSBURG | 61420139 |
| CT STATE POLICE | HOIST, CHAIN | 3950-00-965-0097 | 2 | $1,345.48 | 5/21/96 | DRMO MECHANICSBURG | 61420140 |
| CT STATE POLICE | OVERSHOES, MEN'S | 8430-01-048-6305 | 185 | $1,766.75 | 5/21/96 | DRMO MECHANICSBURG | 61420141 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | MATTRESS, PNUEMATIC | 8465-00-518-2781 | 16 | $328.00 | 5/21/96 | DRMO MECHANICSBURG | 61420142 |
| CT STATE POLICE | SCISSORS, GENERAL SURGI | 6515-01-089-5668 | 1 | $57.64 | 5/21/96 | DRMO MECHANICSBURG | 61420143 |
| CT STATE POLICE | TENT | 8340-00-470-2342 | 3 | $11,593.95 | 5/21/96 | DRMO MECHANICSBURG | 61420144 |
| CT STATE POLICE | COAT | 8415-00-X42-0139 | 260 | $16,094.00 | 5/21/96 | DRMO MECHANICSBURG | 61420145 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 11 | $843.15 | 5/21/96 | DRMO MECHANICSBURG | 61420146 |
| CT STATE POLICE | COAT | 8415-00-X42-0874 | 600 | $37,170.00 | 5/21/96 | DRMO MECHANICSBURG | 61420147 |
| CT STATE POLICE | BLANKET | 7210-00-715-7985 | 40 | $1,072.00 | 5/21/96 | DRMO MECHANICSBURG | 61420148 |
| CT STATE POLICE | AMMO CAN | 8140-00-960-1699 | 800 | $4,992.00 | 5/21/96 | DRMO MECHANICSBURG | 61420149 |
| CT STATE POLICE | COVER, WATER CANTEEN | 8465-00-860-0256 | 500 | $1,950.00 | 5/21/96 | DRMO MECHANICSBURG | 61420150 |
| CT STATE POLICE | CANTEEN, WATER | 8465-01-115-0026 | 951 | $3,138.30 | 6/5/96 | DRMO MECHANICSBURG | 61570031 |
| CT STATE POLICE | BAG, DUFFEL | 8465-01-117-8699 | 160 | $2,440.00 | 6/5/96 | DRMO MECHANICSBURG | 61570033 |
| CT STATE POLICE | RANGE FINDER | 6625-01-237-8200 | 5 | $48,215.00 | 6/5/96 | DRMO MECHANICSBURG | 61570034 |
| CT STATE POLICE | AMMO CAN | 8140-00-960-1699 | 800 | $4,992.00 | 6/5/96 | DRMO MECHANICSBURG | 61570036 |
| CT STATE POLICE | SHREDDER | 3615-SHREDDER | 1 | $1,500.00 | 6/5/96 | DRMO MECHANICSBURG | 61570037 |
| CT STATE POLICE | BATTERY | 6135-00-835-7210 | 4 | $26.00 | 6/5/96 | DRMO MECHANICSBURG | 61570038 |
| CT STATE POLICE | BATTERY | 6135-00-050-3280 | 47 | $47.00 | 6/5/96 | DRMO MECHANICSBURG | 61570041 |
| CT STATE POLICE | BATTERY | 6135-00-900-2139 | 15 | $105.00 | 6/5/96 | DRMO MECHANICSBURG | 61570042 |
| CT STATE POLICE | BATTERY | 6135-00-835-7210 | 6 | $39.00 | 6/5/96 | DRMO MECHANICSBURG | 61570043 |
| CT STATE POLICE | BATTERY | 6135-01-382-9200 | 2 | $12.00 | 6/5/96 | DRMO MECHANICSBURG | 61570044 |
| CT STATE POLICE | ENTRENCHING TOOL | 5120-00-878-5932 | 18 | $450.00 | 6/6/96 | DRMO WATERVLIET | 61580044 |
| CT STATE POLICE | COVER, SLEEPING BAG | 8415-00-237-8719 | 120 | $2,046.00 | 6/6/96 | DRMO WATERVLIET | 61580045 |
| CT STATE POLICE | SHREDDER | 3615-00-Z52-2602 | 1 | $2,300.00 | 6/10/96 | DRMO MECHANICSBURG | 61620026 |
| CT STATE POLICE | MOBILE KITHEN | 7360-01-249-2073 | 1 | $5,125.00 | 6/10/96 | DRMO MECHANICSBURG | 61620028 |

11

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | CASE STORAGE | 4240-00-187-4641 | 30 | $2,548.80 | 6/10/96 | DRMO MECHANICSBURG | 61620032 |
| CT STATE POLICE | BAG, BARRACK | 8465-00-530-3692 | 89 | $623.00 | 6/10/96 | DRMO MECHANICSBURG | 61620034 |
| CT STATE POLICE | CASE | 8105-01-239-4196 | 316 | $24,066.56 | 6/10/96 | DRMO MECHANICSBURG | 61620038 |
| CT STATE POLICE | BOOT | 8430-BOOT | 1 | $500.00 | 6/10/96 | DRMO MECHANICSBURG | 61620040 |
| CT STATE POLICE | CLOTHING | 8415-BATCH | 1 | $3,020.00 | 6/10/96 | DRMO MECHANICSBURG | 61620043 |
| CT STATE POLICE | FIELD PACK | 8465-01-019-9103 | 30 | $1,071.00 | 6/10/96 | DRMO MECHANICSBURG | 61620046 |
| CT STATE POLICE | BOX, STORAGE, | 2540-01-135-1050 | 17 | $948.60 | 6/10/96 | DRMO MECHANICSBURG | 61620047 |
| CT STATE POLICE | PONCHO, WET WEATHER | 8405-00-935-3257 | 1000 | $18,400.00 | 6/10/96 | DRMO MECHANICSBURG | 61620048 |
| CT STATE POLICE | CASE ASSEMBLY | 1615-00-739-4574 | 24 | $24,816.00 | 6/10/96 | DRMO MECHANICSBURG | 61620049 |
| CT STATE POLICE | CLOTHING | 8415-CLOTHING | 1 | $2,000.00 | 6/10/96 | DRMO MECHANICSBURG | 61620050 |
| CT STATE POLICE | TOOL | 5130-00-293-4846 | 1 | $55.25 | 6/24/96 | DRMO MECHANICSBURG | 61760059 |
| CT STATE POLICE | WRENCH | 5130-00-889-2134 | 1 | $120.00 | 6/24/96 | DRMO MECHANICSBURG | 61760060 |
| CT STATE POLICE | DRILL ELECTRIC | 5130-00-293-1846 | 1 | $55.25 | 6/24/96 | DRMO MECHANICSBURG | 61760061 |
| CT STATE POLICE | SAFE | 7110-SAFE | 1 | $5,000.00 | 6/24/96 | DRMO MECHANICSBURG | 61760062 |
| CT STATE POLICE | RACK STORAGE | 1095-00-650-7453 | 3 | $2,661.00 | 6/24/96 | DRMO MECHANICSBURG | 61760063 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 24 | $2,038.80 | 6/24/96 | DRMO MECHANICSBURG | 61760064 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 27 | $2,293.65 | 6/24/96 | DRMO MECHANICSBURG | 61760065 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 26 | $1,702.74 | 6/24/96 | DRMO MECHANICSBURG | 61760066 |
| CT STATE POLICE | BAG, DUFFEL | 8465-00-141-0932 | 149 | $2,264.80 | 6/24/96 | DRMO MECHANICSBURG | 61760067 |
| CT STATE POLICE | AMMO CAN | 9999-AMMO | 220 | $880.00 | 6/24/96 | DRMO MECHANICSBURG | 61760068 |
| CT STATE POLICE | PARKA | 8415-01-228-1318 | 8 | $1,024.00 | 8/23/96 | DRMO PICATINNY | 62360128 |
| CT STATE POLICE | SAFE | 7110-SAFE | 1 | $4,980.00 | 8/27/96 | DRMO MECHANICSBURG | 62400060 |
| CT STATE POLICE | SAFE | 7110-SAFE | 1 | $4,980.00 | 8/27/96 | DRMO MECHANICSBURG | 62400061 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | SAFE | 7110-SAFE | 2 | $5,556.00 | 8/27/96 | DRMO MECHANICSBURG | 62400062 |
| CT STATE POLICE | SAFE | 7110-SAFE | 1 | $500.00 | 8/27/96 | DRMO MECHANICSBURG | 62400063 |
| CT STATE POLICE | MISC. | 8465-BATCH | 58 | $730.80 | 8/27/96 | DRMO MECHANICSBURG | 62400064 |
| CT STATE POLICE | BOX, STORAGE, | 2540-01-135-1050 | 33 | $1,841.40 | 8/27/96 | DRMO MECHANICSBURG | 62400065 |
| CT STATE POLICE | SCOPE | 6675-00-227-5449 | 5 | $985.00 | 8/27/96 | DRMO MECHANICSBURG | 62400066 |
| CT STATE POLICE | HOLSTER | 1095-01-194-3343 | 7 | $107.17 | 8/27/96 | DRMO MECHANICSBURG | 62400067 |
| CT STATE POLICE | REFRIG | 4110-01-007-8152 | 3 | $6,117.00 | 8/27/96 | DRMO MECHANICSBURG | 62400069 |
| CT STATE POLICE | MISC. | 4999-BATCH | 4 | $2,000.00 | 8/27/96 | DRMO MECHANICSBURG | 62400070 |
| CT STATE POLICE | SUSPENDERS, INDIVIDUAL | 8465-00-001-6471 | 320 | $2,720.00 | 8/27/96 | DRMO MECHANICSBURG | 62400071 |
| CT STATE POLICE | TOOL BOX | 5110-TOOL BOX | 1 | $1,000.00 | 9/12/96 | DRMO MECHANICSBURG | 62560042 |
| CT STATE POLICE | TOOL BOX | 5110-TOOL BOX | 1 | $1,000.00 | 9/12/96 | DRMO MECHANICSBURG | 62560043 |
| CT STATE POLICE | DRIPDRAIN | 5133-DRAIN | 1 | $100.00 | 9/12/96 | DRMO MECHANICSBURG | 62560044 |
| CT STATE POLICE | WELDER | 3990-WELDER | 1 | $50.00 | 9/12/96 | DRMO MECHANICSBURG | 62560045 |
| CT STATE POLICE | FIELD PACK | 8465-01-019-9103 | 54 | $1,927.80 | 9/12/96 | DRMO MECHANICSBURG | 62560046 |
| CT STATE POLICE | PONCHO, WET WEATHER | 8405-01-100-0976 | 181 | $7,348.60 | 9/12/96 | DRMO MECHANICSBURG | 62560047 |
| CT STATE POLICE | CANTEEN, WATER | 8465-01-118-8173 | 123 | $781.05 | 9/12/96 | DRMO MECHANICSBURG | 62560048 |
| CT STATE POLICE | GRINDER | 7320-00-879-9881 | 1 | $1,787.57 | 9/12/96 | DRMO MECHANICSBURG | 62560049 |
| CT STATE POLICE | MISC. | 8465-BATCH | 17 | $306.00 | 9/12/96 | DRMO MECHANICSBURG | 62560050 |
| CT STATE POLICE | COAT | 8415-01-084-1652 | 40 | $862.00 | 9/12/96 | DRMO MECHANICSBURG | 62560051 |
| CT STATE POLICE | AMMO CAN | 8140-00-960-1699 | 320 | $1,782.40 | 9/12/96 | DRMO MECHANICSBURG | 62560052 |
| CT STATE POLICE | MISC CLOTHING (BATCH) | 8415BATCH96214 | 18 | $324.00 | 8/13/96 | DRMO MECHANICSBURG | 62260012 |
| CT STATE POLICE | MISC CLOTHING (BATCH) | 8415BATCH96213M | 17 | $578.00 | 8/13/96 | DRMO MECHANICSBURG | 62260013 |
| CT STATE POLICE | MISC CLOTHING (BATCH) | 8415BATCH96214M | 17 | $850.00 | 8/13/96 | DRMO MECHANICSBURG | 62260014 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | MISC BOOTS (BATCH) | 8430-00-MISCLOT | 1 | $100.00 | 8/13/96 | DRMO MECHANICSBURG | 62260015 |
| CT STATE POLICE | MISC TOOLS (BATCH) | 5120BATCH96208M | 88 | $1,584.00 | 8/13/96 | DRMO MECHANICSBURG | 62260016 |
| CT STATE POLICE | CASE, ELECTRICAL DUMMY | 5985-01-136-8962 | 6 | $12,546.00 | 8/13/96 | DRMO MECHANICSBURG | 62260017 |
| CT STATE POLICE | TIE DOWN ASSEMBLY, CAR | 1670-00-687-9919 | 15 | $14,264.10 | 8/13/96 | DRMO MECHANICSBURG | 62260018 |
| CT STATE POLICE | BOOTS, COLD WEATHER | 8430-00-823-7024 | 132 | $14,955.60 | 8/13/96 | DRMO MECHANICSBURG | 62260019 |
| CT STATE POLICE | CHAIN, WELDLESS | 4010-00-186-9390 | 1536 | $1,090.56 | 8/13/96 | DRMO MECHANICSBURG | 62260020 |
| CT STATE POLICE | MONITOR | 7020-00-LSN | 5 | $2,000.00 | 8/13/96 | DRMO MECHANICSBURG | 62260021 |
| CT STATE POLICE | RACK, STORAGE, SMALL AR | 1095-01-236-2203 | 1 | $302.85 | 8/13/96 | DRMO MECHANICSBURG | 62260022 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-033-8057 | 38 | $4,461.20 | 8/13/96 | DRMO MECHANICSBURG | 62260023 |
| CT STATE POLICE | CLEANER, STEAM | 4940-01-M00-0102 | 2 | $7,000.00 | 8/13/96 | DRMO MECHANICSBURG | 62260024 |
| CT STATE POLICE | HELMET | 8415-01-308-5360 | 5 | $25.00 | 10/3/96 | DRMO MECHANICSBURG | 62770132 |
| CT STATE POLICE | MITTEN | 8415-00-926-1526 | 243 | $4,131.00 | 10/3/96 | DRMO MECHANICSBURG | 62770134 |
| CT STATE POLICE | BATCH LOT | 8465-BATCH | 48 | $576.00 | 10/3/96 | DRMO MECHANICSBURG | 62770136 |
| CT STATE POLICE | CASE, ELECTRICAL DUMMY | 5985-01-136-8962 | 6 | $12,546.00 | 10/3/96 | DRMO MECHANICSBURG | 62770137 |
| CT STATE POLICE | BATCH LOT | 5120-BATCH | 91 | $30.94 | 10/3/96 | DRMO MECHANICSBURG | 62770139 |
| CT STATE POLICE | MISC. | 8430-01-093-4123 | 21 | $1,402.59 | 10/3/96 | DRMO MECHANICSBURG | 62770140 |
| CT STATE POLICE | COMPASS | 4310-00-631-5693 | 13 | $4,121.39 | 10/3/96 | DRMO MECHANICSBURG | 62770141 |
| CT STATE POLICE | TROUSER | 8405-00-X42-1508 | 560 | $7,840.00 | 10/3/96 | DRMO MECHANICSBURG | 62770142 |
| CT STATE POLICE | COAT, BDU | 8415-00-X42-0139 | 275 | $15,290.00 | 10/3/96 | DRMO MECHANICSBURG | 62770143 |
| CT STATE POLICE | TOOLS (BATCH) | 5120BATCH96200 | 34 | $612.00 | 7/31/96 | DRMO MECHANICSBURG | 62130037 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 108 | $8,278.20 | 7/31/96 | DRMO MECHANICSBURG | 62130039 |
| CT STATE POLICE | GUY ASSEMBLY, BLUE | 5445-00-626-8987 | 20 | $7,720.00 | 7/31/96 | DRMO MECHANICSBURG | 62130040 |
| CT STATE POLICE | MOTOR, ELECTRIC | 6105-01-131-8264 | 1 | $1,181.82 | 7/31/96 | DRMO MECHANICSBURG | 62130041 |

*14*

| LEA | ITEM | NSN | QTY | COST | DATE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | LIGHT SET, GENERAL ILLU | 6230-00-299-7077 | 2 | $5,308.00 | 7/31/96 | DRMO MECHANICSBURG | 62130042 |
| CT STATE POLICE | FIELD PACK | 8465-01-253-5335 | 36 | $1,195.20 | 7/31/96 | DRMO MECHANICSBURG | 62130043 |
| CT STATE POLICE | FRAME, FIELD PACK | 8465-01-073-8326 | 50 | $1,432.50 | 7/31/96 | DRMO MECHANICSBURG | 62130044 |
| CT STATE POLICE | MISC FIELD EQUIPMENT (BA | 8415BATCH96198M | 21 | $2,100.00 | 7/31/96 | DRMO MECHANICSBURG | 62130046 |
| CT STATE POLICE | MISC MED (BATCH) | 6540-00-MISSTRE | 17 | $595.00 | 7/31/96 | DRMO MECHANICSBURG | 62130047 |
| CT STATE POLICE | PUMP UNIT, CENTRIGUGAL | 4320-00-289-7977 | 4 | $3,620.00 | 7/31/96 | DRMO MECHANICSBURG | 62130048 |
| CT STATE POLICE | WINCH, MAINTENANCE | 1730-01-107-7639 | 20 | $35,260.00 | 7/31/96 | DRMO MECHANICSBURG | 62130049 |
| CT STATE POLICE | FOOTLOCKER | 6545-00-014-3490 | 34 | $9,908.62 | 10/3/96 | DRMO MECHANICSBURG | 62820028 |
| CT STATE POLICE | MASK, CHEMICAL-BIOLOGI | 4240-01-143-2019 | 358 | $33,408.56 | 10/18/96 | DRMO GREAT LAKES | 62920013 |
| CT STATE POLICE | CASE, TRANSIT | 5895-01-129-9200 | 2 | $1,000.00 | 10/21/96 | DRMO MECHANICSBURG | 62950031 |
| CT STATE POLICE | CABINET, TOOL AND SP | 4920-00-903-0258 | 1 | $735.41 | 10/21/96 | DRMO MECHANICSBURG | 62950032 |
| CT STATE POLICE | FILING CABINET | 7110-00-931-0770 | 2 | $6,306.00 | 10/21/96 | DRMO MECHANICSBURG | 62950033 |
| CT STATE POLICE | TROUSER | 8405-00-X42-1508 | 560 | $13,356.00 | 10/21/96 | DRMO MECHANICSBURG | 62950034 |
| CT STATE POLICE | MISC FIELD GEAR (BATCH) | 8465BATCH96274 | 26 | $208.00 | 10/21/96 | DRMO MECHANICSBURG | 62950035 |
| CT STATE POLICE | GENERATOR | 6115-00-178-8238 | 2 | $7,166.00 | 10/21/96 | DRMO MECHANICSBURG | 62950036 |
| CT STATE POLICE | TENT | 8340-00-269-1370 | 1 | $826.85 | 10/21/96 | DRMO MECHANICSBURG | 62950037 |
| CT STATE POLICE | MISC EQUIP (BATCH) | 4910BATCH96264M | 41 | $1,394.00 | 10/21/96 | DRMO MECHANICSBURG | 62950038 |
| CT STATE POLICE | SHELTER | 8340-00-292-5915 | 5 | $3,768.40 | 10/21/96 | DRMO TOBYHANNA | 62950127 |
| CT STATE POLICE | SHELTER | 8340-00-292-5915 | 5 | $2,000.00 | 10/21/96 | DRMO TOBYHANNA | 62950128 |
| CT STATE POLICE | SHELTER | 8340-00-292-5915 | 3 | $1,200.00 | 10/21/96 | DRMO TOBYHANNA | 62950129 |
| CT STATE POLICE | CASE | 4030-00-189-6237 | 15 | $712.65 | 10/21/96 | DRMO TOBYHANNA | 62950130 |
| CT STATE POLICE | LINING, HELMET | 8415-00-134-9398 | 6 | $222.90 | 10/21/96 | DRMO TOBYHANNA | 62950131 |
| CT STATE POLICE | CHEST MEDICAL | 6545-00-914-3480 | 56 | $10,182.48 | 10/21/96 | DRMO TOBYHANNA | 62950132 |

*15*

| LEA | ITEM | NSN | QTY | COST | DATE RCVD | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | CAMOUFLAGE SCREENING | 1080-00-103-1246 | 15 | $7,290.00 | 10/21/96 | DRMO TOBYHANNA | 62950133 |
| CT STATE POLICE | WRENCH | 5120-00-B39-1858 | 100 | $2,200.00 | 7/26/96 | DRMO MECHANICSBURG | 62080051 |
| CT STATE POLICE | PEAVY | 5120-00-223-8996 | 5 | $265.00 | 7/26/96 | DRMO MECHANICSBURG | 62080052 |
| CT STATE POLICE | TOOL CHEST | 5140-00-212-5324 | 4 | $796.84 | 7/26/96 | DRMO MECHANICSBURG | 62080053 |
| CT STATE POLICE | CABLE, TELE | 5805-00-PHONE | 7 | $70.00 | 7/26/96 | DRMO MECHANICSBURG | 62080050 |
| CT STATE POLICE | TOOL KIT | 5180-00-754-0731 | 1 | $1,107.00 | 7/26/96 | DRMO MECHANICSBURG | 62080049 |
| CT STATE POLICE | COMPRESSOR | 431000COMPRESS | 1 | $435.00 | 7/26/96 | DRMO MECHANICSBURG | 62080047 |
| CT STATE POLICE | COMPRESSOR | 431000COMPRESS | 1 | $435.00 | 7/26/96 | DRMO MECHANICSBURG | 62080048 |
| CT STATE POLICE | TYPEWRITER | 7430-00-TYPEWRIT | 2 | $200.00 | 7/26/96 | DRMO MECHANICSBURG | 62080046 |
| CT STATE POLICE | HEATER | 4520-00-HEATER | 1 | $100.00 | 7/26/96 | DRMO MECHANICSBURG | 62080044 |
| CT STATE POLICE | GENERATOR | 6115-00-GENERATO | 1 | $100.00 | 7/26/96 | DRMO MECHANICSBURG | 62080045 |
| CT STATE POLICE | CHEST, AMMUNITION | 8140-00-960-1699 | 320 | $1,782.40 | 8/7/96 | DRMO MECHANICSBURG | 62180013 |
| CT STATE POLICE | TROUSER | 8415-01-084-1705 | 951 | $21,017.10 | 11/5/96 | DRMO TOBYHANNA | 63100050 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-033-8057 | 14 | $1,736.70 | 11/5/96 | DRMO TOBYHANNA | 63100052 |
| CT STATE POLICE | COAT, COLD WEATHER | 8415-01-099-7825 | 95 | $5,880.50 | 11/5/96 | DRMO TOBYHANNA | 63100053 |
| CT STATE POLICE | INSECT NET | 7210-00-266-9737 | 7 | $165.55 | 11/5/96 | DRMO TOBYHANNA | 63100055 |
| CT STATE POLICE | SLEEPING BAG | 8465-00-242-7855 | 15 | $597.75 | 11/5/96 | DRMO TOBYHANNA | 63100056 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-033-8056 | 1 | $75.75 | 11/5/96 | DRMO TOBYHANNA | 63100057 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 2 | $162.00 | 11/5/96 | DRMO TOBYHANNA | 63100058 |
| CT STATE POLICE | BATCH LOT | 5120-BATCH | 8 | $64.00 | 11/5/96 | DRMO TOBYHANNA | 63100059 |
| CT STATE POLICE | JACKET | 8405-01-059-4258 | 46 | $3,358.00 | 11/5/96 | DRMO TOBYHANNA | 63100060 |
| CT STATE POLICE | RAIN COAT | 8405-01-059-4266 | 38 | $6,908.40 | 11/5/96 | DRMO TOBYHANNA | 63100061 |
| CT STATE POLICE | COAT, COLD WEATHER | 8415-01-099-7840 | 19 | $1,137.15 | 11/5/96 | DRMO TOBYHANNA | 63100062 |

| LEA | ITEM | NSN | QTY | COST | DATE | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | HEATER | 4520-01-332-2394 | 4 | $13,200.00 | 11/5/96 | DRMO TOBYHANNA | 63100063 |
| CT STATE POLICE | SIGNAL | 8345-00-174-6865 | 200 | $3,400.00 | 11/6/96 | DRMO MECHANICSBURG | 63110010 |
| CT STATE POLICE | REEL ASSY | 4930-01-118-8820 | 5 | $5,154.85 | 11/6/96 | DRMO MECHANICSBURG | 63110011 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 35 | $2,835.00 | 11/6/96 | DRMO MECHANICSBURG | 63110012 |
| CT STATE POLICE | BOOTS | 8430-00-821-9551 | 58 | $2,945.24 | 11/6/96 | DRMO MECHANICSBURG | 63110013 |
| CT STATE POLICE | SHOE | 8430-00-596-5794 | 38 | $1,140.00 | 11/6/96 | DRMO MECHANICSBURG | 63110015 |
| CT STATE POLICE | CLOTHING | 8415-CLOTHING | 1 | $100.00 | 11/6/96 | DRMO MECHANICSBURG | 63110017 |
| CT STATE POLICE | COVERALLS, COMBAT VEHI | 8415-01-074-7022 | 1000 | $119,800.00 | 11/6/96 | DRMO MECHANICSBURG | 63110021 |
| CT STATE POLICE | WIRE ROPE ASSEMBLY, SIN | 4010-00-759-9846 | 45 | $4,710.15 | 11/7/96 | DRMO TOBYHANNA | 63120083 |
| CT STATE POLICE | WELDING MACHINE, INV | 3431-01-389-2065 | 1 | $2,258.50 | 11/7/96 | DRMO TOBYHANNA | 63120084 |
| CT STATE POLICE | WELDING MACHINE, INV | 3431-01-389-2065 | 1 | $2,258.50 | 11/7/96 | DRMO TOBYHANNA | 63120085 |
| CT STATE POLICE | TOOL KIT, WELDERS | 5180-00-754-0661 | 4 | $1,450.16 | 11/7/96 | DRMO TOBYHANNA | 63120086 |
| CT STATE POLICE | TOOL KIT, BODY AND FENDE | 5180-00-754-0643 | 6 | $5,290.32 | 11/7/96 | DRMO TOBYHANNA | 63120087 |
| CT STATE POLICE | TOOL KIT, ELECTRONIC | 5180-00-605-0079 | 6 | $7,794.00 | 11/7/96 | DRMO TOBYHANNA | 63120088 |
| CT STATE POLICE | TOOL KIT | 5180-00-596-1513 | 5 | $3,890.00 | 11/7/96 | DRMO TOBYHANNA | 63120089 |
| CT STATE POLICE | SAFELIGHT, DARKROOM, PH | 6740-00-376-1451 | 4 | $1,112.40 | 11/7/96 | DRMO TOBYHANNA | 63120090 |
| CT STATE POLICE | DESK, FIELD | 7110-00-656-1110 | 1 | $258.83 | 11/7/96 | DRMO TOBYHANNA | 63120091 |
| CT STATE POLICE | DESK, FIELD | 7110-00-656-1110 | 1 | $258.83 | 11/7/96 | DRMO TOBYHANNA | 63120092 |
| CT STATE POLICE | BLANKET, BED | 7210-00-282-7950 | 68 | $1,700.00 | 11/7/96 | DRMO TOBYHANNA | 63120093 |
| CT STATE POLICE | MISC FLIGHT SUITS (BATCH | 8415BATCH96304U | 1 | $100.00 | 11/7/96 | DRMO TOBYHANNA | 63120094 |
| CT STATE POLICE | MISC FIELD GEAR (BATCH) | 8465BATCH96304U | 20 | $2,000.00 | 11/7/96 | DRMO TOBYHANNA | 63120095 |
| CT STATE POLICE | MISC INDIVIDUAL EQUIPME | 8465BATCH96304U | 33 | $330.00 | 11/7/96 | DRMO TOBYHANNA | 63120096 |
| CT STATE POLICE | MISC INDIVIDUAL EQUIPME | 8465BATCH96304U | 38 | $380.00 | 11/7/96 | DRMO TOBYHANNA | 63120097 |

| LEA | ITEM | NSN | QTY | COST | DATE ISSUED | SUPPLIER | DOC # |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | SLEEPING BAG | 8465-00-242-7855 | 26 | $1,036.10 | 11/7/96 | DRMO TOBYHANNA | 63120098 |
| CT STATE POLICE | TIEDOWN, STRAPS | 6115-01-280-0063 | 224 | $739.20 | 11/7/96 | DRMO TOBYHANNA | 63120099 |
| CT STATE POLICE | TRUNK, LOCKER | 8460-00-243-3234 | 13 | $861.25 | 11/7/96 | DRMO TOBYHANNA | 63120100 |
| CT STATE POLICE | SHOE, SNOW | 8465-00-465-2174 | 509 | $30,540.00 | 11/19/96 | DRMO LEJEUNE | 63240047 |
| CT STATE POLICE | FIELD PACK | 8465-01-019-9103 | 100 | $4,155.00 | 11/25/96 | DRMO MECHANICSBURG | 63300088 |
| CT STATE POLICE | BAG, BARRACK | 8465-00-530-3692 | 135 | $945.00 | 11/25/96 | DRMO MECHANICSBURG | 63300089 |
| CT STATE POLICE | CABINET, STORAGE | 7125-00-300-0130 | 3 | $706.32 | 11/25/96 | DRMO MECHANICSBURG | 63300093 |
| CT STATE POLICE | IMPACT | 5130-01-087-6240 | 9 | $1,467.00 | 12/10/96 | DRMO TOBYHANNA | 63450138 |
| CT STATE POLICE | GENERATOR SET, GASOLIN | 6115-00-889-1446 | 2 | $5,220.00 | 12/10/96 | DRMO TOBYHANNA | 63450139 |
| CT STATE POLICE | GENERATOR SET, GASOLIN | 6115-00-889-1446 | 1 | $2,610.00 | 12/10/96 | DRMO TOBYHANNA | 63450140 |
| CT STATE POLICE | TOOL KIT, LINEMAN'S | 5180-00-408-1350 | 9 | $4,983.84 | 12/10/96 | DRMO TOBYHANNA | 63450141 |
| CT STATE POLICE | TRUNK, LOCKER | 8460-00-243-3234 | 20 | $1,325.00 | 12/10/96 | DRMO TOBYHANNA | 63450142 |
| CT STATE POLICE | TRUNK, LOCKER | 8460-00-243-3234 | 7 | $463.75 | 12/10/96 | DRMO TOBYHANNA | 63450143 |
| CT STATE POLICE | SHELVING METAL | 7125-SHELF | 1 | $100.00 | 12/10/96 | DRMO TOBYHANNA | 63450144 |
| CT STATE POLICE | INTRENCHING TOOL, HAND | 5120-00-878-5932 | 388 | $11,581.80 | 12/10/96 | DRMO TOBYHANNA | 63450146 |
| CT STATE POLICE | BLANKET, BED | 7210-00-282-7950 | 200 | $5,000.00 | 12/10/96 | DRMO TOBYHANNA | 63450147 |
| CT STATE POLICE | CART | 7510-CART | 1 | $25.00 | 12/10/96 | DRMO TOBYHANNA | 63450148 |
| CT STATE POLICE | VENT | 4460-00-X41-1143 | 1 | $1,963.00 | 12/10/96 | DRMO TOBYHANNA | 63450149 |
| CT STATE POLICE | FILING CABINET | 7110-00-068-7736 | 1 | $3,153.50 | 12/10/96 | DRMO TOBYHANNA | 63450150 |
| CT STATE POLICE | TENT | 8340-00-470-2335 | 1 | $1,457.50 | 12/10/96 | DRMO TOBYHANNA | 63450151 |
| CT STATE POLICE | LINER | 8415-00-240-2461 | 23 | $125.35 | 12/10/96 | DRMO TOBYHANNA | 63450152 |
| CT STATE POLICE | SNOWSHOES | 8465-00-965-2174 | 200 | $12,000.00 | 12/10/96 | DRMO LEJEUNE | 63450163 |
| CT STATE POLICE | BAYONET | 1095-00-007-9701 | 140 | $2,240.00 | 12/27/96 | DRMO OKLAHOMA | 63620051 |

| LEA | ITEM | NSN | QTY | COST | DATE PROVIDED | | |
|---|---|---|---|---|---|---|---|
| CT STATE POLICE | BAYONET | 1095-00-007-9701 | 10 | $160.00 | 12/27/96 | DRMO OKLAHOMA | 63620052 |
| CT STATE POLICE | BAYONET | 1095-00-007-9701 | 564 | $9,024.00 | 12/27/96 | DRMO OKLAHOMA | 63620053 |
| CT STATE POLICE | SLEEPING BAG | 8465-01-049-0888 | 102 | $8,262.00 | 1/7/97 | DRMO LAKEHURST | 70070117 |
| CT STATE POLICE | BOOT, COLD WEATHER, INS | 8430-00-655-5563 | 9 | $1,212.75 | 1/7/97 | DRMO LAKEHURST | 70070119 |
| CT STATE POLICE | BOOT, COLD WEATHER, INS | 8430-00-655-5553 | 6 | $671.40 | 1/7/97 | DRMO LAKEHURST | 70070120 |
| CT STATE POLICE | BOOT, COLD WEATHER, INS | 8430-00-655-5549 | 9 | $963.00 | 1/7/97 | DRMO LAKEHURST | 70070123 |
| CT STATE POLICE | BOOT | 8430-00-655-5346 | 7 | $943.25 | 1/7/97 | DRMO LAKEHURST | 70070124 |
| CT STATE POLICE | PARKA, COLD WEATHER | 8415-01-228-1316 | 22 | $3,558.50 | 1/7/97 | DRMO LAKEHURST | 70070125 |
| CT STATE POLICE | BOOTS, EXTREME COLD WE | 8430-00-655-5537 | 5 | $721.00 | 1/7/97 | DRMO LAKEHURST | 70070126 |
| CT STATE POLICE | TROUSER, SNOW CAMOFLA | 8415-00-935-0572 | 40 | $910.00 | 1/7/97 | DRMO LAKEHURST | 70070127 |
| CT STATE POLICE | PUBLIC ADDRESS SYSTEM | 5830-00-688-6633 | 7 | $4,645.06 | 1/7/97 | DRMO LAKEHURST | 70070128 |
| CT STATE POLICE | BATCH LOT | 8415-BATCH | 18 | $1,800.00 | 1/7/97 | DRMO LAKEHURST | 70070130 |
| CT STATE POLICE | BLIND | 7230-BLIND | 19 | $570.00 | 1/7/97 | DRMO LAKEHURST | 70070131 |
| CT STATE POLICE | BAG, DUFFEL | 8465-01-117-8699 | 121 | $1,917.85 | 1/7/97 | DRMO LAKEHURST | 70070132 |
| CT STATE POLICE | POUCH | 8405-01-110-0976 | 194 | $6,402.00 | 1/7/97 | DRMO LAKEHURST | 70070133 |
| CT STATE POLICE | MITTEN, EXTM COLD WEAT | 8415-00-782-6716 | 144 | $6,307.20 | 1/7/97 | DRMO LAKEHURST | 70070135 |
| CT STATE POLICE | BATCH LOT | 8405-BATCH | 5 | $500.00 | 1/7/97 | DRMO LAKEHURST | 70070136 |
| CT STATE POLICE | BINOCULAR | 1240-00-930-3833 | 1 | $271.00 | 1/7/97 | DRMO LAKEHURST | 70070137 |
| CT STATE POLICE | PARKA, COLD WEATHER | 8415-01-228-1320 | 8 | $975.60 | 1/7/97 | DRMO LAKEHURST | 70070138 |
| CT STATE POLICE | MASK, CHEMICAL-BIOLOGI | 4240-01-143-2019 | 260 | $24,263.20 | 1/8/97 | DRMO JACKSON | 70080109 |
| | | | 40040 | $2,183,899.08 | | | |